**Kuljinder SINGH, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 14–71722.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 24, 2016.\*

Filed March 4, 2016.

Marina Alexandrovich, Esquire, Law Offices of Marina Alexandrovich, Tempe, AZ, for Petitioner.

Corey Leigh Farrell, Oil, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FERNANDEZ, and RAWLINSON, Circuit Judges.

MEMORANDUM \*\*

Kuljinder Singh, a native and citizen of India, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's denial of his motion to reopen removal proceedings conducted in absentia. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, and review de novo questions of law. *Sembiring v. Gonzales,*

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

499 F.3d 981, 985 (9th Cir.2007). We deny the petition for review.

The agency did not abuse its discretion in denying Singh's motion to reopen where the hearing notice was sent by regular mail to the address last provided to the immigration court, and he failed to rebut the presumption of effective service. *See Popa v. Holder,* 571 F.3d 890, 897–98 (9th Cir.2009) ("The government satisfies notice requirements 'by mailing notice of the hearing to an alien at the address last provided to the INS.'"); *Sembiring,* 499 F.3d at 986–88 (describing factors relevant to overcome presumption of effective service sent by regular mail). Singh does not claim to have been residing at the address he provided to the immigration court, *Salta v. INS,* 314 F.3d 1076, 1077 (9th Cir. 2002), he did not file a change of address form despite being informed of his responsibility to do so, and he did not provide an affidavit from anyone residing at the address in question.

Singh's contentions that the agency applied the wrong legal standard and failed to follow its own regulations are not supported by the record. Accordingly, his related due process claims fail. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error and prejudice to prevail on a due process claim).

**PETITION FOR REVIEW DENIED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.